PEOPLE v MYSLIWIEC

Docket No. 326423. Submitted May 11, 2016, at Grand Rapids. Decided
    May 24, 2016, at 9:05 a.m. Leave to appeal denied 500 Mich 946.
Defendant, Jason R. Mysliwiec, was convicted in the Berrien Circuit
    Court of criminal contempt, MCL 600.1701(g), for violating a
    condition of the bond set after his arrest for operating a motor
    vehicle while under the influence of liquor (OUIL), MCL 257.625.
    At his arraignment on the OUIL charge, the court, Arthur Cotter,
    J., ordered defendant on the record to not consume alcohol as a
    condition of his bond; the trial court later issued a written
    mittimus of that order. Defendant subsequently violated that
    condition by consuming alcohol, and the trial court found him in
    contempt of that order. Defendant appealed.
      The Court of Appeals *held*:
      1. Contempt of court is a willful act, omission, or statement
    that tends to impair the authority or impede the functioning of a
    court. Courts have inherent authority to punish a person for
    contempt, which preserves the courts' effectiveness and power.
    Courts are also granted contempt power by statute. MCL
    600.1701(g) provides that a court has power to punish by fines or
    imprisonment, or both, persons guilty of any neglect or violation
    of duty or misconduct, including parties to actions, attorneys,
    counselors, and all other persons, for disobeying any lawful order,
    decree, or process of the court. Imprisonment for criminal con-
    tempt is appropriate when a defendant does something he or she
    was ordered not to do. A bond condition is a lawful order of the
    court, the violation of which may be punished with criminal
    contempt under MCL 600.1701(g).
      2. In this case, the trial court correctly found defendant guilty
    of contempt for violating the no-alcohol condition of his bond. The
    written mittimus of the trial court—requiring as a condition of
    bond that defendant not use or possess alcohol—was a court order
    for purposes of MCL 600.1701(g), the violation of which consti-
    tuted criminal contempt.
      3. In the context of a criminal statute, procedural due process
    is satisfied when the statute provides a defendant with reason-
    able notice of the charge against him or her and an opportunity to

be heard and present a defense. A criminal statute provides fair notice when it gives a person of ordinary intelligence a reasonable opportunity to know what is prohibited. In this case, the trial court did not violate defendant's right to due process of law when it found him guilty of criminal contempt. MCL 600.1701(g) provided defendant a reasonable opportunity to know that he could be held in contempt for failing to follow a court order, which included the no-alcohol condition of his bond.

4. MCL 764.15e, which outlines the statutory procedures a peace officer must follow when arresting a person suspected of violating a bond condition imposed under MCL 765.6b or MCL 780.582a, did not apply to this case because the no-alcohol condition was not imposed under either statute.

5. The trial court did not violate defendant's right to a reasonable bond when it refused to grant bail after his bond violation. Rather, under MCR 6.106(I)(2), the trial court correctly revoked defendant's release order after the bond violation.

Affirmed.

CONTEMPT — CRIMINAL CONTEMPT — VIOLATION OF LAWFUL ORDER — CONDITION OF BOND.

Under MCL 600.1701(g), a court has the power to punish by fines or imprisonment, or both, persons guilty of any neglect or violation of duty or misconduct, including parties to actions, attorneys, counselors, and all other persons for disobeying any lawful order, decree, or process of the court; a bond condition is a lawful order of the court, the violation of which may be punished as criminal contempt under MCL 600.1701(g).

*Daniel W. Grow, PLLC* (by *Daniel Grow*), for defendant.

Before: O'BRIEN, P.J., and K. F. KELLY and FORT HOOD, JJ.

FORT HOOD, J. Defendant was convicted of criminal contempt, MCL 600.1701(g), for violating a condition of the bond set after his arrest for operating a motor vehicle while under the influence of liquor. He was sentenced to 68 days in jail with credit for 68 days served. He appeals as of right. We affirm.

Defendant argues that his violation of a bond condition ordered by the trial court was not punishable by criminal contempt. We disagree. Issues of statutory interpretation are reviewed de novo. *People v Hartwick*, 498 Mich 192, 209; 870 NW2d 37 (2015). Questions of constitutional law, such as whether a defendant has been denied his right to due process, are also reviewed de novo. *People v Smith*, 498 Mich 466, 475; 870 NW2d 299 (2015).

Contempt of court is defined as a "wilful act, omission, or statement that tends to impair the authority or impede the functioning of a court." *In re Contempt of Robertson*, 209 Mich App 433, 436; 531 NW2d 763 (1995). MCL 600.1701 provides statutory authority for a court to punish a person for contempt. It provides, in relevant part, that courts of record

> have power to punish by fine or imprisonment, or both, persons guilty of any neglect or violation of duty or misconduct in all of the following cases:
>
> * * *
>
> (g) Parties to actions, attorneys, counselors, and all other persons for disobeying *any lawful order, decree, or process of the court.* [MCL 600.1701 (emphasis added).]

Courts also have inherent independent authority to punish a person for contempt. *Arbor Farms, LLC v GeoStar Corp*, 305 Mich App 374, 387; 853 NW2d 421 (2014). This power is important in that it preserves the courts' effectiveness and power. *Id.* "[A] party must obey an order entered by a court with proper jurisdiction, even if the order is clearly incorrect, or the party must face the risk of being held in contempt and possibly being ordered to comply with the order at a later date." *Id.* (quotation marks and citation omitted; alteration in original). To convict a defendant of crimi-

nal contempt, the prosecution must prove that the defendant engaged in a willful disregard or disobedience of a court order. *DeGeorge v Warheit*, 276 Mich App 587, 592; 741 NW2d 384 (2007). Contempt must be clearly and unequivocally shown. *Id.* "Imprisonment for criminal contempt is appropriate where a defendant does something he was ordered not to do." *In re Contempt of Dudzinski*, 257 Mich App 96, 108; 667 NW2d 68 (2003).

In this case, defendant was charged with contempt of court for violating a condition of his bond, specifically the condition that prohibited him from using alcohol. When a court determines that a release on personal recognizance will "not reasonably ensure the appearance of the defendant as required, or will not reasonably ensure the safety of the public, the court may order the pretrial release of the defendant on the condition or combination of conditions that the court determines are appropriate . . . ." MCR 6.106(D).

Defendant argues on appeal that a defendant may not be held in contempt of court for the violation of bond conditions because they are not court orders. We reject this argument. Under Michigan law, a court's decision in setting bond is a court order. Specifically, a bail decision is an interlocutory order. *People v Edmond*, 81 Mich App 743, 749; 266 NW2d 640 (1978). Further, the plain and ordinary definition of the word "order" clearly encompasses bond conditions.[1] *Black's Law Dictionary* (10th ed) provides that an "order" is "[a] command, direction, or instruction" or "[a] written direction or command delivered by a government offi-

---

[1] "Where, as here, a statute does not contain internal definitions of terms used in it, we give terms their ordinary meaning. In such instances, it is often helpful to consult dictionary definitions." *People v Peals*, 476 Mich 636, 641; 720 NW2d 196 (2006) (citation omitted).

cial, esp. a court or judge." Bond conditions necessarily command, direct, or instruct a defendant. Accordingly, bond conditions are court orders within the term's plain and ordinary meaning.

In this case, the trial court ordered that as a condition of defendant's bond he could not consume alcohol. The trial judge ordered orally at defendant's arraignment, "Conditions of your bond, sir, are as follows: You're not to possess or consume any alcoholic beverage at any time." This was a command, direction, or instruction made by the trial court, requiring defendant to refrain from using alcohol. The trial court then issued written mittimuses, which required defendant to have no alcohol.[2] A mittimus is "[a] court order or warrant directing a jailer to detain a person until ordered otherwise." *Black's Law Dictionary* (10th ed). Therefore, the trial court's mittimusses were court orders, and the bond condition prohibiting defendant's use of alcohol was a court order punishable by contempt.

MCL 765.6b(1) provides that, when a defendant is released subject to conditions necessary for the protection of named persons, a court must inform the defendant that he could be subject to "any other penalties that may be imposed if the defendant is found in contempt of court." Defendant argues that this provision necessarily implies that a defendant may only be found in contempt of court for violating conditions necessary to protect named persons and not for violating other bond conditions. To support his argument, defendant also cites a bond form approved by the State Court Administrative Office (SCAO), which states:

---

[2] "[A] court speaks through its written orders and judgments, not through its oral pronouncements." *In re Contempt of Henry*, 282 Mich App 656, 678; 765 NW2d 44 (2009) (citation omitted).

7. I understand that if I violate items 12 or 13 (if conditions of my release), I am subject to arrest without a warrant and may have my bond forfeited or revoked and new conditions of release imposed, in addition to any other penalties that may be imposed if I am found in contempt of court.

\* \* \*

Item 12. Not harass, intimidate, beat, molest, wound, stalk, threaten, or engage in other conduct that would place any of the following persons or a child of any of the following persons in reasonable fear of bodily injury: spouse, former spouse, individual with whom defendant has a child in common, resident or former resident of defendant's household.

Item 13. Not assault, harass, intimidate, beat, molest, wound, or threaten a named person or persons .... [SCAO, Form MC 241 (Jan 2008).]

Defendant argues that the SCAO form "demonstrates that under Michigan law, a defendant may be charged with Contempt of Court when violating Personal Protection Orders or Domestic Abuse statutes." According to defendant, bond conditions are not court orders and are therefore not punishable by contempt.

Defendant's argument is without merit. First, defendant fails to cite any authority supporting his argument that the terms in the SCAO form provide a binding interpretation of the law or that the form somehow prohibits criminal contempt charges when a defendant violates bond conditions that don't involve protective conditions related to named persons. Further, MCL 765.6b does not provide that a defendant may only be held in contempt of court for violating conditions necessary to protect named persons and not for violating other conditions. Instead, MCL 765.6b(1) provides that a defendant must be notified that a

violation of bond conditions imposed to protect named persons could lead to arrest or "any other penalties that may be imposed if the defendant is found in contempt of court." MCL 765.6b, which deals exclusively with conditions imposed to protect named persons, is silent as to whether a defendant is entitled to notification that a violation of other bond conditions could lead to arrest or a contempt charge and whether a violation of other bond conditions is punishable by contempt. Moreover, MCL 765.6b(10) specifically provides that MCL 765.6b "does not limit the authority of judges or district court magistrates to impose protective or other release conditions under other applicable statutes or court rules . . . ."

We also reject defendant's argument that his right to due process of law was violated because he did not have notice that he could be held in contempt of court for violating his bond conditions. First, defendant's due-process claim is not properly presented for review because it is not within the scope of defendant's statement of questions presented. See *People v Albers*, 258 Mich App 578, 584; 672 NW2d 336 (2003). Moreover, even if defendant had properly presented the issue, his right of due process was not violated. "With regard to criminal statutes, procedural due process is generally satisfied by providing a defendant with reasonable notice of the charge against him or her and an opportunity to be heard and present a defense." *People v Bosca*, 310 Mich App 1, 74; 871 NW2d 307 (2015). In this case, the record is clear that defendant had notice of the contempt charge as well as a hearing on the charge at which he was allowed to provide a defense. Additionally, "a statute provides fair notice when it gives a person of ordinary intelligence a reasonable opportunity to know what is prohibited." *People v Gratsch*, 299 Mich App 604, 610; 831 NW2d 462 (2013),

vacated in part on other grounds 495 Mich 876 (2013). MCL 600.1701(g) provides fair notice to afford "a person of ordinary intelligence a reasonable opportunity to know" that he could be held in contempt of court for failing to follow the court's order. *Id.* And the record supports that defendant's bond conditions were court orders. Therefore, defendant's right of due process was not violated when he was found in contempt of court for violating the conditions of his bond.

Next, defendant's argument that the trial court failed to follow the statutory procedures outlined by MCL 764.15e also fails. Under MCL 764.15e(1), "A peace officer, without a warrant, may arrest and take into custody a defendant whom the peace officer has or receives positive information that another peace officer has reasonable cause to believe is violating or has violated a condition of release imposed under [MCL 765.6b or MCL 780.582a]." When a defendant is arrested pursuant to MCL 764.15e, a peace officer must prepare a complaint, provide a copy of the complaint to the defendant, court, and prosecutor, and bring the defendant before the court within one business day of the arrest. MCL 764.15e(2). However, MCL 764.15e does not apply here. MCL 764.15e outlines the procedures that apply when a defendant is arrested for violating bond conditions imposed under MCL 765.6b or MCL 780.582a. Defendant was arrested for violating a bond condition involving alcohol, which was not imposed under MCL 765.6b or MCL 780.582a. In fact, none of defendant's bond conditions were imposed under MCL 765.6b or MCL 780.582a. Accordingly, MCL 764.15e and its procedural requirements do not apply here.

Finally, we reject defendant's argument that the trial court's refusal to grant defendant bail after his

bond violation was a violation of his right to a reasonable bond. MCR 6.106(I)(2) provides, "If the defendant has failed to comply with the conditions of release, the court may issue a warrant for the arrest of the defendant and enter an order revoking the release order and declaring the bail money deposited or the surety bond, if any, forfeited." In this case, defendant was ordered to refrain from using alcohol, and he tested positive for alcohol on more than one occasion. Because defendant failed to comply with the conditions of his release, the court properly entered an order revoking his release order. *Id.*

Affirmed.

O'BRIEN, P.J., and K. F. KELLY, J., concurred with FORT HOOD, J.